# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: RESNICK, FRED W. | §    Case No. 05-32389 |
| | § |
| | § |
| Debtor(s) | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JOHN E. GIERUM, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $77,401.32 *(without deducting any secured claims)* | Assets Exempt: $13,164.25 |
| Total Distribution to Claimants: $47,689.67 | Claims Discharged Without Payment: $1,218,672.59 |
| Total Expenses of Administration: $44,763.20 | |

3) Total gross receipts of $ 99,952.87   (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 7,500.00   (see **Exhibit 2**), yielded net receipts of $92,452.87 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 44,763.20 | 44,763.20 | 44,763.20 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 28,800.00 | 25,025.00 | 25,025.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 1,241,337.26 | 1,241,337.26 | 22,664.67 |
| **TOTAL DISBURSEMENTS** | $0.00 | $1,314,900.46 | $1,311,125.46 | $92,452.87 |

4) This case was originally filed under Chapter 7 on August 16, 2005. The case was pending for 71 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/25/2011          By: /s/JOHN E. GIERUM
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1/2 interest Residence 1310 Hilary Lane     (s) | 1110-000 | 98,488.67 |
| Interest Income | 1270-000 | 1,464.20 |
| **TOTAL GROSS RECEIPTS** | | **$99,952.87** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Fred W. Resnick | Homestead Exemption | 8100-002 | 7,500.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$7,500.00** |

### EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Gierum & Mantas | 3110-000 | N/A | 10,993.64 | 10,993.64 | 10,993.64 |
| Lois West, Popowcer Katten, Ltd. | 3410-000 | N/A | 1,032.00 | 1,032.00 | 1,032.00 |
| JOHN E. GIERUM | 2200-000 | N/A | 317.94 | 317.94 | 317.94 |
| JOHN E. GIERUM | 2100-000 | N/A | 7,872.41 | 7,872.41 | 7,872.41 |
| FTI Consulting | 3731-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Chase Bank | 2990-000 | N/A | 11.30 | 11.30 | 11.30 |
| Chase Bank | 2990-000 | N/A | 15.46 | 15.46 | 15.46 |
| FTI Consulting, Inc. | 3731-000 | N/A | 19,520.45 | 19,520.45 | 19,520.45 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 44,763.20 | 44,763.20 | 44,763.20 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 0.00 | 0.00 | 0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | Teresa and Bob Backes | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 2P | Bernardo Duarte | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 3P | Schmuttenmaer, Mary Kay & John | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 7 | Edward & Kathleen Thal | 5600-000 | N/A | 6,000.00 | 2,225.00 | 2,225.00 |
| 8P | Mark Guilliford | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 12P | Scott A & Amy F Levin | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 14P | Jennifer Ries-Buntain | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 31P | FREDERICK & JILL BALLWEG ZIMBRIC | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 34P | Alana Tallant | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 35 | Department of the Treasury | 5800-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | 0.00 | 28,800.00 | 25,025.00 | 25,025.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1U | Teresa and Bob Backes | 7100-000 | N/A | 12,813.00 | 12,813.00 | 233.95 |
| 2U | Bernardo Duarte | 7100-000 | N/A | 107,750.00 | 107,750.00 | 1,967.33 |

| 3U | Schmuttenmaer, Mary Kay & John | 7100-000 | N/A | 43,775.00 | 43,775.00 | 799.26 |
|---|---|---|---|---|---|---|
| 4 | J Michael & Virginia H Dimond | 7100-000 | N/A | 6,641.00 | 6,641.00 | 121.25 |
| 7U | Edward and Kathleen Thal | 7100-000 | N/A | 3,775.00 | 3,775.00 | 68.92 |
| 8U | Mark Guilliford | 7100-000 | N/A | 15,085.00 | 15,085.00 | 275.43 |
| 9 | PATRICK & JENNIFER CUNNINGHAM | 7100-000 | N/A | 94,785.00 | 94,785.00 | 1,730.61 |
| 10 | Pat & Megan Murphy | 7100-000 | N/A | 38,000.00 | 38,000.00 | 693.81 |
| 11 | Cicero Belmont Currency Exchange, Inc. | 7100-000 | N/A | 50,000.00 | 50,000.00 | 912.91 |
| 12U | Scott A & Amy F Levin | 7100-000 | N/A | 20,775.00 | 20,775.00 | 379.32 |
| 13 | David & Victoria Mecklenburger | 7100-000 | N/A | 141,895.00 | 141,895.00 | 2,590.76 |
| 14U | Jennifer Ries-Buntain | 7100-000 | N/A | 118,988.00 | 118,988.00 | 2,172.51 |
| 15 | Century Supply Co | 7100-000 | N/A | 13,446.26 | 13,446.26 | 245.51 |
| 17 | NEXT BANK, N.A. | 7100-000 | N/A | 6,784.12 | 6,784.12 | 123.87 |
| 18 | Chase Bank USA, N.A. | 7100-000 | N/A | 20,888.25 | 20,888.25 | 381.38 |
| 19 | REMODELERS SUPPLY CO. | 7100-000 | N/A | 148,859.31 | 148,859.31 | 2,717.91 |
| 21 | BARR MANAGEMENT | 7100-000 | N/A | 7,875.00 | 7,875.00 | 143.78 |
| 22 | BP FLEET | 7100-000 | N/A | 4,306.09 | 4,306.09 | 78.62 |
| 24 | GE Consumer Finance | 7100-000 | N/A | 14,393.93 | 14,393.93 | 262.81 |
| 25 | Steve Janicki | 7100-000 | N/A | 51,800.00 | 51,800.00 | 945.78 |
| 26 | US BANK CORP/RETAIL PAYMENT SOLUTIONS | 7100-000 | N/A | 5,182.81 | 5,182.81 | 94.63 |
| 29 | HOME BUILDING SUPPLY | 7100-000 | N/A | 37,848.69 | 37,848.69 | 691.05 |
| 31U | FREDERICK & JILL BALLWEG ZIMBRIC | 7100-000 | N/A | 12,171.25 | 12,171.25 | 222.23 |
| 32 | LVNV Funding LLC | 7100-000 | N/A | 7,173.63 | 7,173.63 | 130.98 |
| 33 | 4508 S Drexel LLC | 7100-000 | N/A | 159,500.00 | 159,500.00 | 2,912.19 |
| 34U | Alana Tallant | 7100-000 | N/A | 9,575.00 | 9,575.00 | 174.82 |
| 36 | Wells Fargo Bank, NA | 7100-000 | N/A | 87,250.92 | 87,250.92 | 1,593.05 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 0.00 | 1,241,337.26 | 1,241,337.26 | 22,664.67 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 05-32389 | Trustee:      (520171)    JOHN E. GIERUM |
| Case Name:    RESNICK, FRED W. | Filed (f) or Converted (c):  08/16/05 (f) |
| | §341(a) Meeting Date:  09/15/05 |
| Period Ending: 06/25/11 | Claims Bar Date:  05/02/06 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 1/2 interest Residence 1310 Hilary Lane  (s) | 1,200,000.00 | 393,300.00 | | 98,488.67 | FA |
| 2 | Cash  (s) | 30.00 | 0.00 | DA | 0.00 | FA |
| 3 | Household goods  (s) debtor schedules 100% value but only has 1/2 interest | 15,000.00 | 0.00 | DA | 0.00 | FA |
| 4 | Pictures & Art  (s) debtor schedules 100% value but only has 1/2 interest | 7,650.00 | 0.00 | DA | 0.00 | FA |
| 5 | Coin collection   (s) | 500.00 | 0.00 | DA | 0.00 | FA |
| 6 | Wearing apparel  (s) | 1,000.00 | 0.00 | DA | 0.00 | FA |
| 7 | Sports equipment   (s) | 350.00 | 200.00 | DA | 0.00 | FA |
| 8 | Term Life Insurance  (s) | 0.00 | 0.00 | DA | 0.00 | FA |
| 9 | Valley Term Life Ins.   (s) | 0.00 | 0.00 | DA | 0.00 | FA |
| 10 | IRA  (s) | 2,664.25 | 0.00 | DA | 0.00 | FA |
| 11 | Momax Stock  (s) | 0.00 | 0.00 | DA | 0.00 | FA |
| 12 | Robinette stock  (s) | 0.00 | 0.00 | DA | 0.00 | FA |
| 13 | Momax receivable   (s) | 35,207.07 | 0.00 | DA | 0.00 | FA |
| 14 | Possible civil rights lawsuit  (s) | Unknown | 0.00 | DA | 0.00 | FA |
| 15 | Possible libel suit  (s) | Unknown | 0.00 | DA | 0.00 | FA |
| 16 | Leased vehicle | 0.00 | 0.00 | DA | 0.00 | FA |
| 17 | 1995 Boat (s) | 5,000.00 | 0.00 | DA | 0.00 | FA |
| 18 | Laptop &  office equipment | 2,000.00 | 1,800.00 | DA | 0.00 | FA |
| 19 | Baby grand piano  (s) debtor schedules 100% value but only has 1/2 interest | 2,500.00 | 0.00 | DA | 0.00 | FA |
| 20 | Jewelry (s) | 5,500.00 | 5,500.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 1,464.20 | FA |
| 21 | Assets    Totals (Excluding unknown values) | $1,277,401.32 | $400,800.00 | | $99,952.87 | $0.00 |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 05-32389

**Case Name:** RESNICK, FRED W.

**Period Ending:** 06/25/11

**Trustee:**      (520171)    JOHN E. GIERUM

**Filed (f) or Converted (c):** 08/16/05 (f)

**§341(a) Meeting Date:** 09/15/05

**Claims Bar Date:** 05/02/06

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Major Activities Affecting Case Closing:**

727 action was completed as well as IL A/G action with large restitution order and tax work being processed

**Initial Projected Date Of Final Report (TFR):**    December 31, 2007

**Current Projected Date Of Final Report (TFR):**    October 28, 2010  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 05-32389 | | Trustee: | JOHN E. GIERUM (520171) |
|---|---|---|---|---|
| Case Name: | RESNICK, FRED W. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****39-65 - Money Market Account |
| Taxpayer ID #: | **-***7519 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 06/25/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/05/05 | {1} | First American Title Insurance Company | SALE PROCEEDS | | 1110-000 | 98,488.67 | | 98,488.67 |
| 12/05/05 | | | Gross sales price | 1,140,000.00 | 1110-000 | | | 98,488.67 |
| 12/05/05 | | | Liens | -843,204.43 | 4110-000 | | | 98,488.67 |
| 12/05/05 | | | Realtor's fee | -51,450.00 | 3510-000 | | | 98,488.67 |
| 12/05/05 | | | Property taxes (pre-petition) | -7,168.05 | 4700-000 | | | 98,488.67 |
| 12/05/05 | | | Property taxes (post-petition) | -13,990.59 | 2820-000 | | | 98,488.67 |
| 12/05/05 | | | Non-Debtor co-owner proceeds | -94,411.77 | 8500-002 | | | 98,488.67 |
| 12/05/05 | | | Costs of sale | -31,286.59 | 2500-000 | | | 98,488.67 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 40.35 | | 98,529.02 |
| 01/27/06 | | To Account #********3966 | | | 9999-000 | | 7,500.00 | 91,029.02 |
| 01/30/06 | | Chase Bank | backup withholding | | 2990-000 | | 11.30 | 91,017.72 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | | 1270-000 | 55.20 | | 91,072.92 |
| 02/02/06 | | Chase Bank | backup withholding | | 2990-000 | | 15.46 | 91,057.46 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | | 1270-000 | 48.91 | | 91,106.37 |
| 03/09/06 | | To Account #********3966 | Bond Reimbursement | | 9999-000 | | 69.59 | 91,036.78 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | | 1270-000 | 54.15 | | 91,090.93 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | 57.67 | | 91,148.60 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | 61.95 | | 91,210.55 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | 59.99 | | 91,270.54 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | 62.03 | | 91,332.57 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | 62.08 | | 91,394.65 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | 58.08 | | 91,452.73 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | 64.11 | | 91,516.84 |
| 11/01/06 | | To Account #********3966 | Retainer Payment | | 9999-000 | | 5,000.00 | 86,516.84 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | 56.86 | | 86,573.70 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | 55.00 | | 86,628.70 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 57.76 | | 86,686.46 |
| 02/16/07 | | To Account #********3966 | Bond Reimbursement | | 9999-000 | | 78.88 | 86,607.58 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 43.19 | | 86,650.77 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 46.27 | | 86,697.04 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 47.83 | | 86,744.87 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 47.86 | | 86,792.73 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 44.80 | | 86,837.53 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 49.46 | | 86,886.99 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 47.94 | | 86,934.93 |
| 09/19/07 | | To Account #********3966 | TRANSFER OF FUNDS | | 9999-000 | | 19,520.45 | 67,414.48 |

| | | Subtotals : | $99,610.16 | $32,195.68 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/25/2011 02:54 PM    V.12.57

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 05-32389 | |
| Case Name: RESNICK, FRED W. | |
| Taxpayer ID #: **-***7519 | |
| Period Ending: 06/25/11 | |

| | |
|---|---|
| Trustee: JOHN E. GIERUM (520171) | |
| Bank Name: JPMORGAN CHASE BANK, N.A. | |
| Account: ***-*****39-65 - Money Market Account | |
| Blanket Bond: $5,000,000.00 (per case limit) | |
| Separate Bond: N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 39.85 | | 67,454.33 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 39.62 | | 67,493.95 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 35.11 | | 67,529.06 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 34.39 | | 67,563.45 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 30.89 | | 67,594.34 |
| 02/05/08 | | To Account #*******3966 | BOND REIMBURSEMENT | 9999-000 | | 58.03 | 67,536.31 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 13.86 | | 67,550.17 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 12.54 | | 67,562.71 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 9.42 | | 67,572.13 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.46 | | 67,580.59 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.58 | | 67,589.17 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.59 | | 67,597.76 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.03 | | 67,605.79 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.86 | | 67,614.65 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 7.37 | | 67,622.02 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 5.31 | | 67,627.33 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.79 | | 67,632.12 |
| 01/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.75 | | 67,634.87 |
| 02/19/09 | | To Account #*******3966 | BOND REIMBURSEMENT | 9999-000 | | 58.84 | 67,576.03 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.57 | | 67,578.60 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.94 | | 67,581.54 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.75 | | 67,584.29 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.66 | | 67,586.95 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.94 | | 67,589.89 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.84 | | 67,592.73 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.84 | | 67,595.57 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.75 | | 67,598.32 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.75 | | 67,601.07 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.85 | | 67,603.92 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.85 | | 67,606.77 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.66 | | 67,609.43 |
| 02/12/10 | | To Account #*******3966 | TRANSFER OF FUNDS | 9999-000 | | 52.60 | 67,556.83 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.57 | | 67,559.40 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.03 | | 67,562.43 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 1.74 | | 67,564.17 |
| 04/20/10 | | Wire out to BNYM account 9200*****3965 | Wire out to BNYM account 9200*****3965 | 9999-000 | -67,564.17 | | 0.00 |

Subtotals : $-67,245.01   $169.47

() Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-32389 |
| Case Name: | RESNICK, FRED W. |
| Taxpayer ID #: | **-***7519 |
| Period Ending: | 06/25/11 |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****39-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 32,365.15 | 32,365.15 | $0.00 |
| | | | Less: Bank Transfers | | -67,564.17 | 32,338.39 | |
| | | | Subtotal | | 99,929.32 | 26.76 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $99,929.32 | $26.76 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-32389 |
| Case Name: | RESNICK, FRED W. |
| Taxpayer ID #: | **-***7519 |
| Period Ending: | 06/25/11 |

| | |
|---|---|
| Trustee: | JOHN E. GIERUM (520171) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****39-66 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/06 | | From Account #********3965 | | 9999-000 | 7,500.00 | | 7,500.00 |
| 01/27/06 | 101 | Fred W. Resnick | Homestead Exemption | 8100-002 | | 7,500.00 | 0.00 |
| 03/09/06 | | From Account #********3965 | Bond Reimbursement | 9999-000 | 69.59 | | 69.59 |
| 03/09/06 | 102 | JOHN E. GIERUM | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2006 FOR CASE #05-32389, Bond Reimbursement (Bond #016026455) | 2200-000 | | 69.59 | 0.00 |
| 11/01/06 | | From Account #********3965 | Retainer Payment | 9999-000 | 5,000.00 | | 5,000.00 |
| 11/01/06 | 103 | FTI Consulting | Retainer Payment | 3731-000 | | 5,000.00 | 0.00 |
| 02/16/07 | | From Account #********3965 | Bond Reimbursement | 9999-000 | 78.88 | | 78.88 |
| 02/16/07 | 104 | John E. Gierum | Bond Premium Payment on Ledger Balance as of 02/01/07 for Case #05-32389 | 2200-000 | | 78.88 | 0.00 |
| 09/19/07 | | From Account #********3965 | TRANSFER OF FUNDS | 9999-000 | 19,520.45 | | 19,520.45 |
| 09/19/07 | 105 | FTI Consulting, Inc. | Payment of Forensic Consultant | 3731-000 | | 19,520.45 | 0.00 |
| 02/05/08 | | From Account #********3965 | BOND REIMBURSEMENT | 9999-000 | 58.03 | | 58.03 |
| 02/05/08 | 106 | John E. Gierum | Bond Premium Payment on Ledger Balance as of 02/01/2008 for Case #05-32389, Bond Reimbursement (Bond #016026455) | 2200-000 | | 58.03 | 0.00 |
| 02/19/09 | | From Account #********3965 | BOND REIMBURSEMENT | 9999-000 | 58.84 | | 58.84 |
| 02/19/09 | 107 | JOHN E. GIERUM | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2009 FOR CASE #05-32389, Reimbursement for Ch. 7 Blanket Bond | 2200-000 | | 58.84 | 0.00 |
| 02/12/10 | | From Account #********3965 | TRANSFER OF FUNDS | 9999-000 | 52.60 | | 52.60 |
| 02/12/10 | 108 | John E. Gierum | Reimbursement for Ch. 7 Blanket Bond on ledger balance as of 2/1/10 for Case No. 05-32389 | 2200-000 | | 52.60 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 32,338.39 | 32,338.39 | $0.00 |
| Less: Bank Transfers | 32,338.39 | 0.00 | |
| Subtotal | 0.00 | 32,338.39 | |
| Less: Payments to Debtors | | 7,500.00 | |
| NET Receipts / Disbursements | $0.00 | $24,838.39 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 05-32389 | | Trustee: | JOHN E. GIERUM (520171) |
|---|---|---|---|---|
| Case Name: | RESNICK, FRED W. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******39-65 - Money Market Account |
| Taxpayer ID #: | **-***7519 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/25/11 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********3965 | Wire in from JPMorgan Chase Bank, N.A. account ********3965 | 9999-000 | 67,564.17 | | 67,564.17 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.42 | | 67,565.59 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.02 | | 67,569.61 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.89 | | 67,573.50 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.01 | | 67,577.51 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.01 | | 67,581.52 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.66 | | 67,583.18 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.72 | | 67,584.90 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.66 | | 67,586.56 |
| 12/21/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | 1.16 | | 67,587.72 |
| 12/21/10 | | To Account #9200******3966 | TRANSFER FUNDS FROM MMA TO CHECKING FOR FINAL DISTRIBUTION | 9999-000 | | 67,587.72 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 67,587.72 | 67,587.72 | $0.00 |
| Less: Bank Transfers | 67,564.17 | 67,587.72 | |
| Subtotal | 23.55 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $23.55 | $0.00 | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 05-32389 | | Trustee: | JOHN E. GIERUM (520171) |
|---|---|---|---|---|
| Case Name: | RESNICK, FRED W. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******39-66 - Checking Account |
| Taxpayer ID #: | **-***7519 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/25/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/10 | | From Account #9200******3965 | TRANSFER FUNDS FROM MMA TO<br>CHECKING FOR FINAL DISTRIBUTION | 9999-000 | 67,587.72 | | 67,587.72 |
| 12/23/10 | 10109 | Gierum & Mantas | First and Final Distribution | 3110-000 | | 10,993.64 | 56,594.08 |
| 12/23/10 | 10110 | Lois West, Popowcer Katten, Ltd. | First and Final Distribution | 3410-000 | | 1,032.00 | 55,562.08 |
| 12/23/10 | 10111 | JOHN E. GIERUM | First and Final Distribution | 2100-000 | | 7,872.41 | 47,689.67 |
| 12/23/10 | 10112 | Department of the Treasury | First and Final Distribution | 5800-000 | | 5,000.00 | 42,689.67 |
| 12/23/10 | 10113 | Teresa and Bob Backes | First and Final Distribution | 5600-000 | | 2,225.00 | 40,464.67 |
| 12/23/10 | 10114 | Bernardo Duarte | First and Final Distribution | 5600-000 | | 2,225.00 | 38,239.67 |
| 12/23/10 | 10115 | Schmuttenmaer, Mary Kay & John | First and Final Distribution | 5600-000 | | 2,225.00 | 36,014.67 |
| 12/23/10 | 10116 | Edward & Kathleen Thal | First and Final Distribution | 5600-000 | | 2,225.00 | 33,789.67 |
| 12/23/10 | 10117 | Mark Guilliford | First and Final Distribution | 5600-000 | | 2,225.00 | 31,564.67 |
| 12/23/10 | 10118 | Scott A & Amy F Levin | First and Final Distribution | 5600-000 | | 2,225.00 | 29,339.67 |
| 12/23/10 | 10119 | Jennifer Ries-Buntain | First and Final Distribution | 5600-000 | | 2,225.00 | 27,114.67 |
| 12/23/10 | 10120 | FREDERICK & JILL BALLWEG<br>ZIMBRIC | First and Final Distribution<br>Stopped on 06/06/11 | 5600-000 | | 2,225.00 | 24,889.67 |
| 12/23/10 | 10121 | Alana Tallant | First and Final Distribution | 5600-000 | | 2,225.00 | 22,664.67 |
| 12/23/10 | 10122 | Teresa and Bob Backes | First and Final Distribution | 7100-000 | | 233.95 | 22,430.72 |
| 12/23/10 | 10123 | Bernardo Duarte | First and Final Distribution | 7100-000 | | 1,967.33 | 20,463.39 |
| 12/23/10 | 10124 | Schmuttenmaer, Mary Kay & John | First and Final Distribution | 7100-000 | | 799.26 | 19,664.13 |
| 12/23/10 | 10125 | J Michael & Virginia H Dimond | First and Final Distribution | 7100-000 | | 121.25 | 19,542.88 |
| 12/23/10 | 10126 | Edward and Kathleen Thal | First and Final Distribution | 7100-000 | | 68.92 | 19,473.96 |
| 12/23/10 | 10127 | Mark Guilliford | First and Final Distribution | 7100-000 | | 275.43 | 19,198.53 |
| 12/23/10 | 10128 | PATRICK & JENNIFER<br>CUNNINGHAM | First and Final Distribution | 7100-000 | | 1,730.61 | 17,467.92 |
| 12/23/10 | 10129 | Pat & Megan Murphy | First and Final Distribution | 7100-000 | | 693.81 | 16,774.11 |
| 12/23/10 | 10130 | Cicero Belmont Currency Exchange,<br>Inc. | First and Final Distribution | 7100-000 | | 912.91 | 15,861.20 |
| 12/23/10 | 10131 | Scott A & Amy F Levin | First and Final Distribution | 7100-000 | | 379.32 | 15,481.88 |
| 12/23/10 | 10132 | David & Victoria Mecklenburger | First and Final Distribution | 7100-000 | | 2,590.76 | 12,891.12 |
| 12/23/10 | 10133 | Jennifer Ries-Buntain | First and Final Distribution | 7100-000 | | 2,172.51 | 10,718.61 |
| 12/23/10 | 10134 | Century Supply Co | First and Final Distribution | 7100-000 | | 245.51 | 10,473.10 |
| 12/23/10 | 10135 | NEXT BANK, N.A. | First and Final Distribution | 7100-000 | | 123.87 | 10,349.23 |
| 12/23/10 | 10136 | Chase Bank USA, N.A. | First and Final Distribution | 7100-000 | | 381.38 | 9,967.85 |
| 12/23/10 | 10137 | REMODELERS SUPPLY CO. | First and Final Distribution | 7100-000 | | 2,717.91 | 7,249.94 |
| 12/23/10 | 10138 | BARR MANAGEMENT | First and Final Distribution | 7100-000 | | 143.78 | 7,106.16 |
| 12/23/10 | 10139 | BP FLEET | First and Final Distribution | 7100-000 | | 78.62 | 7,027.54 |
| 12/23/10 | 10140 | GE Consumer Finance | First and Final Distribution | 7100-000 | | 262.81 | 6,764.73 |

Subtotals :  $67,587.72   $60,822.99

{} Asset reference(s)

Printed: 06/25/2011 02:54 PM   V.12.57

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-32389 | |
| **Case Name:** | RESNICK, FRED W. | |
| **Taxpayer ID #:** | **-***7519 | |
| **Period Ending:** | 06/25/11 | |

| | |
|---|---|
| **Trustee:** | JOHN E. GIERUM (520171) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******39-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/10 | 10141 | Steve Janicki | First and Final Distribution | 7100-000 | | 945.78 | 5,818.95 |
| 12/23/10 | 10142 | US BANK CORP/RETAIL<br>PAYMENT SOLUTIONS | First and Final Distribution | 7100-000 | | 94.63 | 5,724.32 |
| 12/23/10 | 10143 | HOME BUILDING SUPPLY | First and Final Distribution | 7100-000 | | 691.05 | 5,033.27 |
| 12/23/10 | 10144 | FREDERICK & JILL BALLWEG<br>ZIMBRIC | First and Final Distribution<br>Stopped on 06/06/11 | 7100-000 | | 222.23 | 4,811.04 |
| 12/23/10 | 10145 | LVNV Funding LLC | First and Final Distribution | 7100-000 | | 130.98 | 4,680.06 |
| 12/23/10 | 10146 | 4508 S Drexel LLC | First and Final Distribution | 7100-000 | | 2,912.19 | 1,767.87 |
| 12/23/10 | 10147 | Alana Tallant | First and Final Distribution | 7100-000 | | 174.82 | 1,593.05 |
| 12/23/10 | 10148 | Wells Fargo Bank, NA | First and Final Distribution | 7100-000 | | 1,593.05 | 0.00 |
| 06/06/11 | 10120 | FREDERICK & JILL BALLWEG<br>ZIMBRIC | First and Final Distribution<br>Stopped: check issued on 12/23/10 | 5600-000 | | -2,225.00 | 2,225.00 |
| 06/06/11 | 10144 | FREDERICK & JILL BALLWEG<br>ZIMBRIC | First and Final Distribution<br>Stopped: check issued on 12/23/10 | 7100-000 | | -222.23 | 2,447.23 |
| 06/06/11 | 10149 | FREDERICK & JILL BALLWEG<br>ZIMBRIC | First and Final Distribution | 5600-000 | | 2,225.00 | 222.23 |
| 06/06/11 | 10150 | FREDERICK & JILL BALLWEG<br>ZIMBRIC | First and Final Distribution | 7100-000 | | 222.23 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 67,587.72 | 67,587.72 | $0.00 |
| Less: Bank Transfers | 67,587.72 | 0.00 | |
| Subtotal | 0.00 | 67,587.72 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $67,587.72 | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| MMA # ***-*****39-65 | 99,929.32 | 26.76 | 0.00 |
| Checking # ***-*****39-66 | 0.00 | 24,838.39 | 0.00 |
| MMA # 9200-******39-65 | 23.55 | 0.00 | 0.00 |
| Checking # 9200-******39-66 | 0.00 | 67,587.72 | 0.00 |
| | $99,952.87 | $92,452.87 | $0.00 |

**Check Number: 10118**          **Pay Date: 12/31/2010  Amount: $2,225.00**



**Check Number: 10131**          **Pay Date: 12/31/2010  Amount: $379.32**

**Check Number: 10141**     **Pay Date:** 02/31/2010    **Amount:** $945.78



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON
500 Ross Street, Suite 154-0960, Pittsburgh, PA 15262

VOID AFTER 90 DAYS                      10141

05-32389 ABG          RESNICK, FRED W.
92000738523966
First and Final Distribution

JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date   12/23/2010          $ ********945.78

---Nine Hundred Forty-Five Dollars and 78/100

Pay to the
Order of    Steve Janicki
1708 Locust Street
Des Plaines IL 60018

JOHN E. GIERUM, Trustee

⑆000101410⑆ ⑆043302493⑆ 92000738523966⑆

**Check Number: 10109**   **Pay Date: 01/10/2011  Amount: $10,993.64**



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON
500 Ross Street, Suite 154-0516, Pittsburgh, PA 15262

**VOID AFTER 90 DAYS**   10109
60-249/433

FED #520171

| Case | Debtor |
| 05-32389 ABG | RESNICK, FRED W. |
| 92000738523966 | |
| First and Final Distribution | |

JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date   12/23/2010   $ ******10,993.64

---Ten Thousand Nine Hundred Ninety-Three Dollars and 64/100

Pay to the Order of   Gierum & Mantas
9700 W. Higgins Road
Suite 1015
Rosemont IL 60018

JOHN E. GIERUM, Trustee

⑈000010109⑈ ⑆043302493⑈⑆9 2000738523966⑈   ⑆000109936⑈

**Check Number: 10110**   **Pay Date: 01/07/2011  Amount: $1,032.00**



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON
500 Ross Street, Suite 154-0516, Pittsburgh, PA 15262

**VOID AFTER 90 DAYS**   10110
60-249/433

FED #520171

| Case | Debtor |
| 05-32389 ABG | RESNICK, FRED W. |
| 92000738523966 | |
| First and Final Distribution | |

JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date   12/23/2010   $ ******1,032.00

---One Thousand Thirty-Two Dollars and 00/100

Pay to the Order of   Lois West, Popower Katten, Ltd.
35 East Wacker Drive
Suite 1550
Chicago IL 60601-2124

JOHN E. GIERUM, Trustee

⑈000010110⑈ ⑆043302493⑈⑆9 2000738523966⑈

**Check Number: 10111          Pay Date: 01/10/2011   Amount: $7,872.41**



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON                    VOID AFTER 90 DAYS        10111
500 Ross Street, Suite 154-0510, Pittsburgh, PA 15262                        60-249/433

Case                    Debtor
05-32389 ABG            RESNICK, FRED W.          JOHN E. GIERUM
9200073B523966                                   SUITE 1015
First and Final Distribution                     9700 WEST HIGGINS ROAD
                                                 ROSEMONT IL 60018

                                                 Date   12/23/2010     $ *******7,872.41

---Seven Thousand Eight Hundred Seventy-Two Dollars and 41/100

Pay to the
Order of   JOHN E. GIERUM
           SUITE 1015
           9700 WEST HIGGINS ROAD
           ROSEMONT IL 60018

                                                 JOHN E. GIERUM, Trustee

⑈000₁0₁₁₁⑈ ⑆0433024931⑆ 9200073852396G⑈ ⑆0000787241⑈

7818351542

**Check Number: 10112          Pay Date: 01/06/2011   Amount: $5,000.00**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON                    VOID AFTER 90 DAYS        10112
500 Ross Street, Suite 154-0510, Pittsburgh, PA 15262                        60-249/433

Case                    Debtor
05-32389 ABG            RESNICK, FRED W           JOHN E. GIERUM
9200073B523966                                   SUITE 1015
First and Final Distribution                     9700 WEST HIGGINS ROAD
                                                 ROSEMONT IL 60018

                                                 Date   12/23/2010     $ *******5,000.00

---Five Thousand Dollars and 00/100

Pay to the
Order of   Department of the Treasury
           Internal Revenue Service, Centralized
           Insolvency Operations, P.O Box 21126
           Philadelphia PA. 19114

                                                 JOHN E. GIERUM, Trustee

⑈000₁0₁₁2⑈ ⑆0433024931⑆ 9200073852396G⑈

FRB CLEVELAND

> 041036059 <

PCC OTC

01/05/2011

**Check Number: 10113     Pay Date: 01/03/2011  Amount: $2,225.00**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON
500 Ross Street, Suite 154-0510, Pittsburgh, PA 15262

VOID AFTER 90 DAYS                    10113
60-249/433

TID #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Case   Debtor
05-32389 ABG        RESNICK, FRED W.
92000738523966
First and Final Distribution

Date   12/23/2010      $ *******2,225.00

---Two Thousand Two Hundred Twenty-Five Dollars and 00/100

Pay to the
Order of   Teresa and Bob Backes
734 S Roosevelt
Arlington Heights IL 60005

JOHN E. GIERUM, Trustee

⑈000 10113⑈ ⑆043302493⑇9 2000738523966⑈

---

**Check Number: 10114     Pay Date: 01/10/2011  Amount: $2,225.00**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON
500 Ross Street, Suite 154-0510, Pittsburgh, PA 15262

VOID AFTER 90 DAYS                    10114
60-249/433

TID #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Case   Debtor
05-32389 ABG        RESNICK, FRED W.
92000738523966
First and Final Distribution

Date   12/23/2010      $ *******2,225.00

---Two Thousand Two Hundred Twenty-Five Dollars and 00/100

Pay to the
Order of   Bernardo Duarte.
3557 Old Mill Road
Highland Park IL 60035

JOHN E. GIERUM, Trustee

⑈000 10114⑈ ⑆043302493⑇9 2000738523966⑈

**Check Number: 10115**    **Pay Date: 01/04/2011**  **Amount: $2,225.00**



**Check Number: 10116**    **Pay Date: 01/07/2011**  **Amount: $2,225.00**

**Check Number: 10117      Pay Date: 01/03/2011  Amount: $2,225.00**



**Check Number: 10119      Pay Date: 01/07/2011  Amount: $2,225.00**

**Check Number: 10121**        **Pay Date: 01/03/2011  Amount: $2,225.00**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON
500 Ross Street, Suite 154-0510, Pittsburgh, PA 15262

VOID AFTER 90 DAYS        10121
60-249/433

TID 4320171
JOHN E. GIERUM,
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

| Case | Debtor |
|---|---|
| 05-32389 ABG | RESNICK, FRED W. |
| 92000738523966 | |
| First and Final Distribution | |

Date   12/23/2010      $ *******2,225.00

---Two Thousand Two Hundred Twenty-Five Dollars and 00/100

Pay to the
Order of   Alana Tallant
4125 S Brown Circle
Gurnee IL 60031

JOHN E. GIERUM, Trustee

⑈000 10121⑈ ⑆043302493⑆ 92000738523966⑈

**Check Number: 10122**        **Pay Date: 01/03/2011  Amount: $233.95**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON
500 Ross Street, Suite 154-0510, Pittsburgh, PA 15262

VOID AFTER 90 DAYS        10122
60-249/433

TID 4320171
JOHN E. GIERUM,
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

| Case | Debtor |
|---|---|
| 05-32389 ABG | RESNICK, FRED W. |
| 92000738523966 | |
| First and Final Distribution | |

Date   12/23/2010      $ *******233.95

---Two Hundred Thirty-Three Dollars and 95/100

Pay to the
Order of   Teresa and Bob Backes
734 S Roosevelt
Arlington Heights IL 60005

JOHN E. GIERUM, Trustee

⑈000 10122⑈ ⑆043302493⑆ 92000738523966⑈

**Check Number: 10123**      **Pay Date: 01/10/2011  Amount: $1,967.33**



**Check Number: 10124**      **Pay Date: 01/04/2011  Amount: $799.26**



**Check Number: 10125**   **Pay Date: 01/31/2011  Amount: $121.25**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

**THE BANK OF NEW YORK MELLON**
500 Ross Street, Suite 154-0510, Pittsburgh, PA 15262

VOID AFTER 90 DAYS   10125
80-240/433

TID #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Case   Debtor
05-32389 ABQ   RESNICK, FRED W.
92000738523966
Final and Final Distribution

Date   12/23/2010   $ *********121.25

---One Hundred Twenty-One Dollars and 25/100

Pay to the
Order of   J Michael & Virginia H Dimond
587 Berkley Avenue
Elmhurst IL 60126

JOHN E. GIERUM, Trustee

⑈000010125⑈ ⑆043302493⑆ 92000738523966⑈



**Check Number: 10126**   **Pay Date: 01/07/2011  Amount: $68.92**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

**THE BANK OF NEW YORK MELLON**
500 Ross Street, Suite 154-0510, Pittsburgh, PA 15262

VOID AFTER 90 DAYS   10126
80-240/433

TID #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Case   Debtor
05-32389 ABQ   RESNICK, FRED W.
92000738523966
First and Final Distribution

Date   12/23/2010   $ *********68.92

---Sixty-Eight Dollars and 92/100

Pay to the
Order of   Edward and Kathleen Thal
12488 SE 94th Court
Summerfield FL 34491-9729

JOHN E. GIERUM, Trustee

⑈000010126⑈ ⑆043302493⑆ 92000738523966⑈

**Check Number: 10127**   **Pay Date: 07/03/2011  Amount: $275.43**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

**THE BANK OF NEW YORK MELLON**
500 Ross Street, Suite 154-0616, Pittsburgh, PA 15262

VOID AFTER 90 DAYS     10127
60-249 / 433

| Case # | Debtor |
|---|---|
| 05-32389 ABG | RESNICK, FRED W. |
| 92000738523966 | |
| First and Final Distribution | |

TID #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date   12/23/2010        $ *********275.43

---Two Hundred Seventy-Five Dollars and 43/100

Pay to the Order of   Mark Guilliford
6439 N. New England,
Chicago IL 60631

JOHN E. GIERUM, Trustee

⑈000 10127⑈ ⑆0433024930⑆9200073852396⑈

12/31/2010820010004693386>071924306<

**Check Number: 10129**   **Pay Date: 01/28/2011  Amount: $693.81**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

**THE BANK OF NEW YORK MELLON**
500 Ross Street, Suite 154-0616, Pittsburgh, PA 15262

VOID AFTER 90 DAYS     10129
60-249 / 433

| Case # | Debtor |
|---|---|
| 05-32389 ABG | RESNICK, FRED W. |
| 92000738523966 | |
| First and Final Distribution | |

TID #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date   12/23/2010        $ *********693.81

---Six Hundred Ninety-Three Dollars and 81/100

Pay to the Order of   Pat & Megan Murphy
1008 Thurston
Arlington Hts IL 60004

JOHN E. GIERUM, Trustee

⑈000 10129⑈ ⑆0433024930⑆9200073852396⑈



**Check Number: 10130**     **Pay Date: 07/03/2011  Amount: $912.91**



**Check Number: 10132**     **Pay Date: 01/20/2011  Amount: $2,590.76**



**Check Number: 10133**        **Pay Date: 01/10/2011  Amount: $2,172.51**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

**THE BANK OF NEW YORK MELLON**
500 Ross Street, Suite 154-0810, Pittsburgh, PA 15262

**VOID AFTER 90 DAYS**        10133
60-249 / 433

| Case | Debtor |
| --- | --- |
| 05-32389 ABG | RESNICK, FRED W. |
| 92000738523966 | |
| First and Final Distribution | |

TID #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date    12/23/2010        $ *******2,172.51

---Two Thousand One Hundred Seventy-Two Dollars and 51/100

Pay to the Order of  Jennifer Ries-Buntain
Jonathan Burntain
9419 Monticello Ave
Evanston IL 60203

JOHN E. GIERUM, Trustee

⑈000 10133⑈ ⑆04330 2493⑆9 2000 7385 23966⑈

X _____

**Check Number: 10136**        **Pay Date: 01/10/2011  Amount: $381.38**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

**THE BANK OF NEW YORK MELLON**
500 Ross Street, Suite 154-0810, Pittsburgh, PA 15262

**VOID AFTER 90 DAYS**        10136
60-249 / 433

| Case | Debtor |
| --- | --- |
| 05-32389 ABG | RESNICK, FRED W. |
| 92000738523966 | |
| First and Final Distribution | |

TID #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date    12/23/2010        $ *******381.38

---Three Hundred Eighty-One Dollars and 38/100

Pay to the Order of  Chase Bank USA, N.A.
c/o Weinstein & Riley, P.S.
2101 4th Avenue, Suite 900, Seattle,
WA  98121

Received by customer

JOHN E. GIERUM, Trustee

⑈000 10136⑈ ⑆04330 2493⑆9 2000 7385 23966⑈

**Check Number: 10137**    **Pay Date: 01/04/2011  Amount: $2,717.91**



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

**THE BANK OF NEW YORK MELLON**
500 Ross Street, Suite 154-0140, Pittsburgh, PA 15262

**VOID AFTER 90 DAYS**    10137
60-2493/433

Case    Debtor
05-32389 ABG    RESNICK, FRED W.
92000738523966
First and Final Distribution

YID #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date  12/23/2010    $ ********2,717.91

---Two Thousand Seven Hundred Seventeen Dollars and 91/100

Pay to the
Order of  REMODELERS SUPPLY CO.
2500 N. Pulaski Rd.
Chicago IL 60639

John Gierum
JOHN E. GIERUM, Trustee

⑆000 10137⑆ ⑆043302493⑆ 92000738523966⑆

**Check Number: 10138**    **Pay Date: 01/04/2011  Amount: $143.78**



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

**THE BANK OF NEW YORK MELLON**
500 Ross Street, Suite 154-0140, Pittsburgh, PA 15262

**VOID AFTER 90 DAYS**    10138
60-2493/433

Case    Debtor
05-32389 ABG    RESNICK, FRED W.
92000738523966
First and Final Distribution

YID #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date  12/23/2010    $ *********143.78

---One Hundred Forty-Three Dollars and 78/100

Pay to the
Order of  BARR MANAGEMENT
6408 N. Western Avenue
Chicago IL 60645

John Gierum
JOHN E. GIERUM, Trustee

⑆000 10138⑆ ⑆043302493⑆ 92000738523966⑆

**Check Number: 10139        Pay Date: 01/11/2011  Amount: $78.62**



**Check Number: 10140        Pay Date: 01/04/2011  Amount: $262.81**

**Check Number: 10142**   **Pay Date: 01/06/2011  Amount: $94.63**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON
500 Ross Street, Suite 154-0818, Pittsburgh, PA 15262

VOID AFTER 90 DAYS      10142
80-249/433

FID #520171
JOHN E. GIERUM
SUITE 1813
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Case       Debtor
05-32389 ABG      RESNICK, FRED W.
9200073852396
First and Final Distribution

LEA262601760T

Date   12/23/2010      $ **********94.63

---Ninety-Four Dollars and 63/100

Pay to the
Order of   US BANK CORP/RETAIL PAYMENT SOLUTIONS
PO BOX 5229
CINCINNATI OH 45201

JOHN E. GIERUM, Trustee

⑈000 10142⑈ ⑆043302493⑉9 2000738523966⑈      ⑆00000094 63⑈

**Check Number: 10145**   **Pay Date: 01/07/2011  Amount: $130.98**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON
500 Ross Street, Suite 154-0818, Pittsburgh, PA 15262

VOID AFTER 90 DAYS      10145
80-249/433

FID #520171
JOHN E. GIERUM
SUITE 1813
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Case       Debtor
05-32389 ABG      RESNICK, FRED W.
9200073852396
First and Final Distribution

315952918

Date   12/23/2010      $ *********130.98

---One Hundred Thirty Dollars and 98/100

Pay to the
Order of   LVNV Funding LLC
c/o Resurgent Capital Services
PO Box 10587
Greenville SC 29603

JOHN E. GIERUM, Trustee

⑈000 10145⑈ ⑆043302493⑉9 2000738523966⑈

**Check Number: 10146**    **Pay Date: 01/10/2011    Amount: $2,912.19**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON
500 Ross Street, Suite 154-0510, Pittsburgh, PA 15262

**VOID AFTER 90 DAYS**    **10146**
60-249 / 423

| Case | Debtor |
|------|--------|
| 05-32389 ABG | RESNICK, FRED W. |
| 9200073B523966 | |
| First and Final Distribution | |

TIN #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date    12/23/2010    $ ********2,912.19

---Two Thousand Nine Hundred Twelve Dollars and 19/100

Pay to the
Order of    4508 S Drexel LLC
c/o Richard H Fumoff,Robbins Salomon
Patt Ltd,25 E Washington Street Suite 10
Chicago IL 60602

JOHN E. GIERUM, Trustee

⑆00010146⑆ ⑈043302493⑈9 2000073B523966⑈    ⑆0000291219⑆

‖0310000534
PNC 2600 TINICUM PHI PA
01072011 PN99W  E15234
2600610077

X Pay to the order of
Robbins, Salomon &
Patt, Ltd
4508 S. Drexel LLC
By: Fred... (illegible)... Manager
ROBBINS, SALOMON & PATT, LTD.
407921094
460705059
FOR DEPOSIT ONLY
PNC BANK

**Check Number: 10147**    **Pay Date: 01/03/2011    Amount: $174.82**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON
500 Ross Street, Suite 154-0510, Pittsburgh, PA 15262

**VOID AFTER 90 DAYS**    **10147**
60-249 / 423

| Case | Debtor |
|------|--------|
| 05-32389 ABG | RESNICK, FRED W. |
| 9200073B523966 | |
| First and Final Distribution | |

TIN #520171
JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date    12/23/2010    $ ********174.82

---One Hundred Seventy-Four Dollars and 82/100

Pay to the
Order of    Alana Tallant
4125 S Brown Circle
Gurnee IL 60031

JOHN E. GIERUM, Trustee

⑆00010147⑆ ⑈043302493⑈9 2000073B523966⑈

X A Tallant
#2609345434607

**Check Number: 10148**        **Pay Date: 01/10/2011    Amount: $1,593.05**



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

THE BANK OF NEW YORK MELLON

**VOID AFTER 90 DAYS**        10148

Case    Debtor
05-32389 ABG    RESNICK, FRED W.
92000738523966
First and Final Distribution

JOHN E. GIERUM
SUITE 1015
1730 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date    12/23/2010    $ *****1,593.05

---One Thousand Five Hundred Ninety-Three Dollars, and 05/100

Pay to the
Order of:    Wells Fargo Bank, NA
MAC #S4101-08C
100 W Washington
Phoenix AZ 85003

JOHN E. GIERUM, Trustee

#000010148# #043302493# 92000738523966#

**Check Number: 10128**   **Pay Date: 02/08/2011   Amount: $1,730.61**



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

**THE BANK OF NEW YORK MELLON**
500 Ross Street, Suite 154-0610, Pittsburgh, PA 15262

**VOID AFTER 90 DAYS**   10128
60-249/433

Case / Debtor
05-32389 ABG      RESNICK, FRED W.
92000738523966
First and Final Distribution

JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date   12/23/2010   $ ********1,730.61

---One Thousand Seven Hundred Thirty Dollars and 61/100

Pay to the Order of   PATRICK & JENNIFER CUNNINGHAM
5115 Fair Elms Avenue
Western Springs IL 60558

JOHN E. GIERUM, Trustee

⑈00010128⑈ ⑆043302493⑉9 2000738523966⑈

---

For Deposit Only
Patrick Cunningham
110013812851

**Check Number: 10143**        **Pay Date: 02/22/2011  Amount: $691.05**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

**THE BANK OF NEW YORK MELLON**
500 Ross Street, Pittsburgh, PA 15262

**VOID AFTER 90 DAYS**   10143
60-249/433

Case / Debtor
05-32389 ABG      RESNICK, FRED W.
92000738523966
First and Final Distribution

JOHN E. GIERUM
SUITE 1015
9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date   12/23/2010   $ *********691.05

---Six Hundred Ninety-One Dollars and 05/100

Pay to the Order of   HOME BUILDING SUPPLY
17532 Duvan Drive
Tinley Park IL 60477

JOHN E. GIERUM, Trustee

⑈0010143⑈ ⑆043302493⑉9 2000738523966⑈   ⑈0000069105⑈



FOR DEPOSIT ONLY
ROBERT B. KATZ, TRUSTEE
CASE NAME
CASE NUMBER
ACCOUNT NUMBER
FOR DEPOSIT ONLY

BANK OF AMERICA, NA ATL
02/18/11

**Check Number: 10134**    **Pay Date: 03/25/2011**   **Amount: $245.51**



**Check Number: 10149**    **Pay Date: 06/14/2011    Amount: $2,225.00**



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

| THE BANK OF NEW YORK MELLON | | VOID AFTER 90 DAYS | 10149 |
| 500 Ross Street, Suite 154-0910, Pittsburgh, PA 15262 | | | 60-249/433 |

TID #520173
Case    Debtor
05-32389 ABG    RESNICK, FRED W.    JOHN E. GIERUM
9200073852396G    SUITE 1015
First and Final Distribution    9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date    06/06/2011    $ *******2,225.00

---Two Thousand Two Hundred Twenty-Five Dollars and 00/100

Pay to the
Order of    FREDERICK & JILL BALLWEG ZIMBRIC
905 Alfred Drive
Wylie TX 75098-4811

JOHN E. GIERUM, Trustee

⑈00010149⑈ ⑆043302493⑈ 9200073852396G⑈



**Check Number: 10150**    **Pay Date: 06/14/2011    Amount: $222.23**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER WITH THE LOGO FADING IN THE BACKGROUND

| THE BANK OF NEW YORK MELLON | | VOID AFTER 90 DAYS | 10150 |
| 500 Ross Street, Suite 154-0910, Pittsburgh, PA 15262 | | | 60-249/433 |

TID #520173
Case    Debtor
05-32389 ABG    RESNICK, FRED W.    JOHN E. GIERUM
9200073852396G    SUITE 1015
First and Final Distribution    9700 WEST HIGGINS ROAD
ROSEMONT IL 60018

Date    06/06/2011    $ *******222.23

---Two Hundred Twenty-Two Dollars and 23/100

Pay to the
Order of    FREDERICK & JILL BALLWEG ZIMBRIC
905 Alfred Drive
Wylie TX 75098-4811

JOHN E. GIERUM, Trustee

⑈00010150⑈ ⑆043302493⑈ 9200073852396G⑈

**PART A**                  **FORM 4 – Distribution Report for Closed Asset Cases**                  Version 2

**Case No.**    : 05-32389 ABG                  **Date Submitted:** 06/25/11
**Case Name :** RESNICK, FRED W.                  **Trustee Name :** JOHN E. GIERUM
**Date Filed/Converted to Ch. 7 :** 08/16/05

| | $ AMOUNT RECEIVED | % OF RECEIPTS |
|---|---|---|
| **GROSS RECEIPTS** | $1,239,952.87 | 100.00% |
| Less:  Funds Paid to Debtor: | | |
| Exemptions | 7,500.00 | 0.60% |
| Excess Funds | 0.00 | 0.00% |
| Funds Paid to 3rd Parties | 94,411.77 | 7.61% |
| **NET RECEIPTS (basis for computing maximum trustee fee)** | **$1,138,041.10** | **91.78%** |

| | $ CLAIMS | $ AMOUNT PAID | % OF RECEIPTS |
|---|---|---|---|
| SECURED CLAIMS: | | | |
| Real Estate | $0.00 | $843,204.43 | 68.00% |
| Personal Property & Intangibles | 0.00 | 0.00 | 0.00% |
| Internal Revenue Service Tax Liens | 0.00 | 0.00 | 0.00% |
| Other Governmental Tax Liens | 0.00 | 7,168.05 | 0.58% |
| **TOTAL SECURED CLAIMS** | **$0.00** | **$850,372.48** | **68.58%** |
| PRIORITY CLAIMS: | | | |
| CHAPTER 7 ADMINISTRATIVE FEES 507(a)(1)(C) and (2), and CHARGES under Title 28, Chapter 123: | | | |
| Trustee Fees | $7,872.41 | $7,872.41 | 0.63% |
| Trustee Expenses | 317.94 | 317.94 | 0.03% |
| Legal Fees & Expenses: | | | |
| Trustee's Firm Legal Fees | 10,993.64 | 10,993.64 | 0.89% |
| Trustee's Firm Legal Expenses | 0.00 | 0.00 | 0.00% |
| Other Firm's Legal Fees | 0.00 | 0.00 | 0.00% |
| Other Firm's Legal Expenses | 0.00 | 0.00 | 0.00% |
| Accounting Fees & Expenses: | | | |
| Trustee's Firm Accounting Fees | 0.00 | 0.00 | 0.00% |
| Trustee's Firm Accounting Expenses | 0.00 | 0.00 | 0.00% |
| Other Firm's Accounting Fees | 1,032.00 | 1,032.00 | 0.08% |
| Other Firm's Accounting Expenses | 0.00 | 0.00 | 0.00% |
| Real Estate Commissions | 0.00 | 51,450.00 | 4.15% |
| Auctioneer/Liquidator Fees | 0.00 | 0.00 | 0.00% |
| Auctioneer/Liquidator Expenses | 0.00 | 0.00 | 0.00% |
| Other Professional Fees/Expenses | 0.00 | 24,520.45 | 1.98% |
| Expenses of Operating Business in Chapter 7 | 0.00 | 0.00 | 0.00% |
| Other Expenses | 0.00 | 31,313.35 | 2.53% |
| Income Tax - Internal Revenue Service | 0.00 | 0.00 | 0.00% |
| Other State or Local Income or Business Taxes | 0.00 | 13,990.59 | 1.13% |
| U.S. Trustee Fees | 0.00 | 0.00 | 0.00% |
| Court Costs | 0.00 | 0.00 | 0.00% |
| **TOTAL CHAPTER 7 ADMINISTRATIVE FEES & CHARGES** | **$20,215.99** | **$141,490.38** | **11.41%** |
| **TOTAL PRIOR CHAPTER ADMINISTRATIVE FEES 507(a)(1)(C) and (2)    (From attached Part B)** | **$0.00** | **$0.00** | **0.00%** |
| WAGES 507(a)(3) | 0.00 | 0.00 | 0.00% |
| CONTRIBUTIONS: EMPLOYEE BENEFIT PLANS 507(a)(4) | 0.00 | 0.00 | 0.00% |
| ALIMONY & CHILD SUPPORT 507(a)(7) | 0.00 | 0.00 | 0.00% |
| CLAIMS ON GOVERNMENTAL UNITS 507(a)(8) | 5,000.00 | 5,000.00 | 0.40% |
| OTHER 507(a)(2), (5), (6) & (9) | 20,025.00 | 20,025.00 | 1.61% |
| **TOTAL PRIORITY CLAIMS: WAGES 507(a)(3) through OTHER 507(a)(2),(5),(6) & (9)** | **$25,025.00** | **$25,025.00** | **2.02%** |
| **GENERAL UNSECURED CLAIMS** | **$1,241,337.26** | **$22,664.67** | **1.83%** |
| **TOTAL DISBURSEMENTS** | **$1,266,362.26** | **$1,039,552.53** | **83.84%** |

**PART B**      **FORM 4 - Distribution Report for Closed Asset Cases**      Version 2

**Case No.**    : 05-32389 ABG              **Date Submitted:** 06/25/11
**Case Name :** RESNICK, FRED W.            **Trustee Name** : JOHN E. GIERUM
**Date Filed/Converted to Ch. 7 :** 08/16/05

| | $ CLAIMS | $ AMOUNT PAID | % OF RECEIPTS |
|---|---|---|---|
| PRIOR CHAPTER ADMINISTRATIVE FEES 507(a)(1): | | | |
| Trustee Fees | 0.00 | 0.00 | 0.00% |
| Trustee Expenses | 0.00 | 0.00 | 0.00% |
| Legal Fees & Expenses: | | | |
| Trustee's Firm Legal Fees | 0.00 | 0.00 | 0.00% |
| Trustee's Firm Legal Expenses | 0.00 | 0.00 | 0.00% |
| Other Firm's Legal Fees | 0.00 | 0.00 | 0.00% |
| Other Firm's Legal Expenses | 0.00 | 0.00 | 0.00% |
| Accounting Fees & Expenses: | | | |
| Trustee's Firm Accounting Fees | 0.00 | 0.00 | 0.00% |
| Trustee's Firm Accounting Expenses | 0.00 | 0.00 | 0.00% |
| Other Firm's Accounting Fees | 0.00 | 0.00 | 0.00% |
| Other Firm's Accounting Expenses | 0.00 | 0.00 | 0.00% |
| Real Estate Commissions | 0.00 | 0.00 | 0.00% |
| Auctioneer/Liquidator Fees | 0.00 | 0.00 | 0.00% |
| Auctioneer/Liquidator Expenses | 0.00 | 0.00 | 0.00% |
| Other Professional Fees/Expenses | 0.00 | 0.00 | 0.00% |
| Income Tax - Internal Revenue Service | 0.00 | 0.00 | 0.00% |
| Other State or Local Taxes | 0.00 | 0.00 | 0.00% |
| Operating Expenses | 0.00 | 0.00 | 0.00% |
| Other Expenses | 0.00 | 0.00 | 0.00% |
| **TOTAL PRIOR CHAPTER ADMINISTRATIVE FEES** | $0.00 | $0.00 | 0.00% |